**Philip KOENIG, Plaintiff-Appellant,**

v.

**BANK OF AMERICA, N.A., Defendant-Appellee.**

No. 16-16917

United States Court of Appeals, Ninth Circuit.

Submitted February 13, 2018 *

Filed March 1, 2018

Philip Koenig, Pro Se

Elena O. Gekker, Reed Smith LLP, San Francisco, CA, for Defendant-Appellee

Before: LEAVY, FERNANDEZ, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Philip Koenig appeals pro se from the district court's judgment dismissing his action alleging federal and state law claims arising from pending foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal under Federal Rule of Civil Procedure 12(b)(6). *Hebbe v. Pliler*, 627 F.3d 338, 341 (9th Cir. 2010). We affirm.

The district court properly dismissed Koenig's claims for declaratory relief and violations of the Racketeer Influenced and Corrupt Organizations Act ("RICO") because Koenig failed to allege facts sufficient "to state a claim to relief that is plausible on its face." *Id.* at 341-42 (citation omitted); *Sanford v. MemberWorks, Inc.*, 625 F.3d 550, 557 (9th Cir. 2010) (setting forth elements of a civil RICO claim).

The district court properly dismissed Koenig's Fair Debt Collection Practices Act ("FDCPA") claim because Koenig failed to allege facts sufficient to show that defendant's activity constituted attempts to collect a debt under the FDCPA. *See*

*Ho v. ReconTrust Co. N.A.*, 858 F.3d 568, 572 (9th Cir. 2017) ("[A]ctions taken to facilitate a non-judicial foreclosure ... are not attempts to collect 'debt' as that term is defined by the FDCPA."); *Dowers v. Nationstar Mortg., LLC*, 852 F.3d 964, 970 (9th Cir. 2017) (explaining that "while the FDCPA regulates security interest enforcement activity, it does so *only* through Section 1692f(6)," and that "[a]s for the remaining FDCPA provisions, 'debt collection' refers only to the collection of a money debt").

The district court did not abuse its discretion by denying Koenig's motions for leave to amend his complaint because amendment would have caused an undue delay, been prejudicial to defendant, been taken in bad faith, and been futile. *See Desertrain v. City of Los Angeles*, 754 F.3d 1147, 1154 (9th Cir. 2014) (setting forth standard of review and factors for determining whether to grant leave to amend).

The district court did not abuse its discretion by denying Koenig's Fed. R. Civ. P. 59(e) motions because Koenig failed to establish any basis for relief. *See Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262-63 (9th Cir. 1993) (setting forth standard of review and grounds for relief under Rule 59(e)).

The district court did not abuse its discretion by taking judicial notice of publicly recorded documents related to the nonjudicial foreclosure. *See* Fed. R. Evid. 201(b)(2) (court may take judicial notice of a "fact that is not subject to reasonable dispute because it ... can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned"); *Lee v. City of Los Angeles*,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

250 F.3d 668, 689 (9th Cir. 2001) (setting forth standard of review and stating that court may take judicial notice of matters of public record).

The district court did not abuse its discretion by denying Koenig's motion for injunctive relief because Koenig failed to establish a likelihood of success on the merits of his claims. *See Winter v. Nat. Res. Def. Council,* 555 U.S. 7, 20, 129 S.Ct. 365, 172 L.Ed.2d 249 (2008) (setting forth standard of review and requirements for injunctive relief).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.